Ricardo Mireles RODRIGUEZ,
Plaintiff–Appellant,

v.

Larry LAFLORE; Tim Morgan;
A. McComb; D. Esquivel; Ana
Cook, Defendants–Appellees.

No. 06–20188
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Feb. 15, 2007.

Ricardo Mireles Rodriguez, Huntsville, TX, pro se.

Before SMITH, WIENER, and OWEN, Circuit Judges.

PER CURIAM: *

Plaintiff–Appellant Ricardo Mireles Rodriguez, Texas prisoner # 1289087, appeals the district court's dismissal of his 42 U.S.C. § 1983 suit as frivolous and for failure to state a claim pursuant to 28 U.S.C. § 1915(e). His § 1983 suit claimed that his placement in administrative segregation for being a member of a Security Threat Group (STG) violated his due process rights.

Rodriguez argues that his placement in administrative segregation violated his due process rights and that his placement in administrative segregation has caused him to lose good-time credits. We do not consider his claims raised for the first time on appeal that his due process rights were violated because he is denied educational opportunities while in administrative segregation and that his placement in administrative segregation violated his equal protection rights. *See Whitehead v. Johnson,* 157 F.3d 384, 387–

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

88 (5th Cir.1998). Moreover, Rodriguez's argument that the district court's dismissal of his suit did not follow proper summary judgment procedures is without merit as there was not a summary judgment motion before the district court when it issued its ruling.

We review the district court's dismissal of Rodriguez's suit de novo. *See Calhoun v. Hargrove,* 312 F.3d 730, 733 (5th Cir.2002); *Siglar v. Hightower,* 112 F.3d 191, 193 (5th Cir.1997). Rodriguez's placement in administrative segregation after an initial custody classification does not implicate a liberty interest. *See Wilkerson v. Stalder,* 329 F.3d 431, 436 (5th Cir.2003); *Pichardo v. Kinker,* 73 F.3d 612, 613 (5th Cir.1996); *Luken v. Scott,* 71 F.3d 192, 193 (5th Cir.1995). Even if Rodriguez's confinement in administrative segregation did implicate a liberty interest, however, he has not demonstrated that he was not afforded the process he was due under the Constitution. *See Sandin v. Conner,* 515 U.S. 472, 478, 483–84, 115 S.Ct. 2293, 132 L.Ed.2d 418 (1995); *Hewitt v. Helms,* 459 U.S. 460, 472, 103 S.Ct. 864, 74 L.Ed.2d 675 (1983). In fact, Rodriguez concedes that, in response to his prison grievances, he was told that an investigation into his custodial classification was conducted and that he was interviewed in connection with the issue of his custodial classification.

The fact that Rodriguez disagrees with his custodial classification does not state a constitutional claim. *See Neals v. Norwood,* 59 F.3d 530, 533 (5th Cir.1995). In addition, the loss of the opportunity to earn good-time credits does not constitute a constitutionally cognizable injury. *See Malchi v. Thaler,* 211 F.3d 953, 959 (5th Cir.2000); *Luken,* 71 F.3d at 193. Accordingly, the district court did not err in dismissing Rodriguez's § 1983 suit.

Rodriguez's motions for leave to supplement the record and for appointment of counsel are denied. *See Theriot v. Parish of Jefferson,* 185 F.3d 477, 491 n. 26 (5th Cir.1999); *Ulmer v. Chancellor,* 691 F.2d 209, 212–13 (5th Cir.1982). Rodriguez's appeal is without arguable merit and is dismissed as frivolous. *See* 5TH CIR. R. 42.2; *Howard v. King,* 707 F.2d 215, 219–20 (5th Cir.1983). Rodriguez is warned that the dismissal of this appeal as frivolous and the district court's dismissal of his § 1983 suit each count as strikes for purposes of 28 U.S.C. § 1915(g) and that if he accumulates three strikes, he will not be able to proceed in forma pauperis in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See Adepegba v. Hammons,* 103 F.3d 383, 388 (5th Cir.1996); § 1915(g).

APPEAL DISMISSED; MOTIONS DENIED; SANCTION WARNING ISSUED.